**CALIFORNIA NATIVE PLANT SOCIETY; et al., Plaintiffs–Appellants,**

v.

**U.S. ENVIRONMENTAL PROTECTION AGENCY; et al., Defendants–Appellees.**

No. 14–15677.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted March 17, 2016.

Filed April 4, 2016.

Neil Levine, Law Office, Denver, CO, Matthew J. Sanders, Stanford Law School, Stanford, CA, Deborah Ann Sivas, Alicia E. Thesing, Mills Legal Clinic Environmental Law Clinic N121, Stanford, CA, for Plaintiffs–Appellants.

Paul Cirino, Lane N. McFadden, Esquire, U.S. Department of Justice, Washington, DC, for Defendants–Appellees.

Before: McKEOWN, WARDLAW, and BYBEE, Circuit Judges.

MEMORANDUM *

The California Native Plant Society, the Defenders of Wildlife, and the Butte Environmental Council (together, "California Native") appeal the district court's order granting their motion for attorneys' fees, arguing that the court abused its discre-

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

tion in reducing the amount of fees awarded. We have jurisdiction under 28 U.S.C. § 1291, and we affirm in part and reverse in part.

1. The district court abused its discretion in denying California Native's request for fees in excess of the statutory maximum rate. In finding that counsel's environmental expertise was not necessary, the district court improperly focused solely on the preliminary injunction proceedings instead of analyzing the case as a whole. *See NRDC v. Winter*, 543 F.3d 1152, 1161 (9th Cir.2008). Considering the totality of the circumstances, counsel's "expertise with a complex statutory scheme," *Pirus v. Bowen*, 869 F.2d 536, 541 (9th Cir.1989), and knowledge of vernal pool habitats was vital to the success of this litigation. *Cf. Winter*, 543 F.3d at 1161; *Love v. Reilly*, 924 F.2d 1492, 1496 (9th Cir.1991).

2. The district court did not abuse its discretion in reducing the lodestar to reflect California Native's partial success. "A reduced fee award is appropriate if the relief, however significant, is limited in comparison to the scope of the litigation as a whole." *Hensley v. Eckerhart*, 461 U.S. 424, 440, 103 S.Ct. 1933, 76 L.Ed.2d 40 (1983). The jurisdictional discovery was not relevant to California Native's successful claim, and the district court "provide[d] a clear and concise explanation to justify" its decision to estimate and exclude the attorney hours dedicated to that discovery. *Gonzalez v. City of Maywood*, 729 F.3d 1196, 1205 (9th Cir.2013).

Because we affirm in part and reverse in part, each party shall bear its own costs on appeal.

* The panel unanimously concludes this case is suitable for decision without oral argument.

**AFFIRMED IN PART; REVERSED IN PART; REMANDED.**